Patricia Clarice ELLIS,
Plaintiff–Appellee,

v.

James B. WRIGHT, individually,
Defendant–Appellant.

No. 07–11822.

United States Court of Appeals,
Eleventh Circuit.

June 24, 2008.

Harriet R. Lewis, Oliver Gene Gilbert, III, Lewis Stroud & Deutsch PL, Boca Raton, FL, for Defendant–Appellant.

James H. Greason, Law Offices of James H. Greason, Miami, FL, for Plaintiff–Appellee.

Before BLACK and MARCUS, Circuit Judges, and EVANS,* District Judge.

PER CURIAM:

After a thorough review of the record, taking the evidence in the light most favorable to Patricia Ellis, and with the benefit of oral argument, we affirm the district court's finding that Chief Wright was not entitled to qualified immunity. Quite simply, we do not believe any objectively reasonable officer in the same circumstances and possessing the same knowledge as Chief Wright could have believed that even arguable probable cause existed for arresting Ellis for violating Florida Statute Section 810.09 or 877.03. Having determined Chief Wright is not entitled to qualified immunity against Ellis's claim of unlawful arrest under 42 U.S.C. § 1983, we, therefore, also conclude he is not entitled to qualified immunity against Ellis's claim of excessive force.

**AFFIRMED.**[1]

---

* Honorable Orinda Evans, United States District Judge for the Northern District of Georgia, sitting by designation.

1. Ellis's motion for attorney's fees under 42 U.S.C. § 1988 is denied.   Section 1988 only authorizes fee awards to "prevailing parties." 42 U.S.C. § 1988.   A party is not a prevailing party until they have prevailed on the merits of at least one of their claims.   *Hanrahan v. Hampton*, 446 U.S. 754, 758, 100 S.Ct. 1987,

---

64 L.Ed.2d 670 (1980). Ellis has only succeeded on an interlocutory appeal, which will allow her suit to proceed to an adjudication of the merits; therefore, she is not a prevailing party.